Jorge M. RAMIREZ, Petitioner,

v.

Jefferson B. SESSIONS III, Attorney General, Respondent.

No. 13-72761

United States Court of Appeals, Ninth Circuit.

Submitted October 6, 2017 *
Pasadena, California

Filed October 17, 2017

Zulu Ali, Law Office of Zulu Ali, Riverside, CA, for Petitioner

Matthew B. George, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R. App. P. 34(a)(2).

Before: KLEINFELD, GRABER, and CHRISTEN, Circuit Judges.

### MEMORANDUM **

Jorge Ramirez petitions for review of a Board of Immigration Appeal's (BIA) order dismissing his appeal of an immigration judge's denial of his application for protection under the Convention Against Torture (CAT). We have jurisdiction under 8 U.S.C. § 1252(a). "Due process challenges to immigration proceedings are reviewed de novo." *Zetino v. Holder*, 622 F.3d 1007, 1011 (9th Cir. 2010). "We review the factual findings underlying the BIA's denial of CAT relief for substantial evidence." *Vinh Tan Nguyen v. Holder*, 763 F.3d 1022, 1029 (9th Cir. 2014).

1. To prevail on a due process claim, Ramirez must demonstrate prejudice. *Sanchez-Cruz v. INS*, 255 F.3d 775, 779 (9th Cir. 2001). Ramirez has not argued, however, that he suffered any prejudice from the BIA's refusal to grant an extension of his briefing deadline.

2. The BIA adopted the immigration judge's finding that Ramirez failed to establish a reasonable possibility of future torture by the Guatemalan government, or by private actors with the government's acquiescence. We conclude that substantial evidence supports that determination.

**PETITION DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

